Shorn JONES, Individually and on Behalf of All Others Similarly Situated, Plaintiff–Appellant,

v.

BRYANT PARK MARKET EVENTS, LLC, Defendant–Appellee.

No. 15–2688–cv

United States Court of Appeals, Second Circuit.

August 12, 2016

FOR PLAINTIFF–APPELLANT: AB-
DUL K. HASSAN, Abdul Hassan Law Group,
PLLC, Queens Village, NY.

FOR DEFENDANT–APPELLEE: AN-
DREW J. URGENSON (Darren Oved, on the
brief), Oved & Oved LLP, New York, NY.

PRESENT: JOSÉ A. CABRANES,
CHRISTOPHER F. DRONEY, Circuit
Judges, JEFFREY ALKER MEYER,
District Judge.*

* The Honorable Jeffrey Alker Meyer, of the
   United States District Court for the District of

## SUMMARY ORDER

Plaintiff-appellant Shorn Jones appeals
from the District Court's August 14, 2015
entry of summary judgment in favor of
defendant-appellee Bryant Park Market
Events, LLC ("BPME"), which followed
the District Court's August 13, 2015 ruling
from the bench. We assume the parties'
familiarity with the underlying facts, the
procedural history of the case, and the
issues on appeal.

The parties' dispute concerns Jones's
employment at a restaurant called Celsius,
which BPME operates in Manhattan's
Bryant Park each year between October
and March. Celsius is part of a larger
installation called Winter Village, which
embraces not just Celsius but also a skat-
ing rink and some 120 temporary shops.
Jones claims that, because he worked
more than 40 hours per week at Celsius,
he was entitled to overtime pay pursuant
to Section 207 of the Fair Labor Standards
Act of 1938 (the "FLSA"), 29 U.S.C. § 201
*et seq. See id.* § 207. BPME argues that it
is eligible for the FLSA exemption codified
at Section 213(a)(3), which exempts from
the FLSA's overtime-pay requirement any
"amusement or recreational establish-
ment" that "does not operate for more
than seven months in any calendar year."
*See id.* § 213(a)(3). It was on the basis of
this exemption that BPME moved for, and
the District Court granted, summary judg-
ment.

BPME's summary judgment motion pre-
sented three discrete questions: (1) wheth-
er the relevant "establishment" is Winter
Village as a whole, or whether Celsius is
its own "establishment"; (2) if Winter Vil-
lage is the relevant establishment, whether
that establishment is "recreational"; and

Connecticut, sitting by designation.

(3) if Winter Village is a recreational establishment, whether it is also "seasonal." The District Court ruled in favor of BPME on all three questions. Because we agree with the District Court that no rational trier of fact could find that the relevant establishment is not Winter Village, or that, if Winter Village is a recreational establishment, it is not also seasonal, we affirm the District Court's judgment as to those parts of BPME's affirmative defense. But because we also conclude that a rational trier of fact could find that Winter Village is not recreational, we vacate and remand the District Court's judgment as to that part of BPME's affirmative defense.[1]

### A. Waiver

■ Before addressing these questions, however, we consider Jones's argument that BPME waived the affirmative defense in question. Jones's theory is not that BPME failed to assert this affirmative defense in its answer; it is that BPME asserted it in conclusory fashion. In so arguing, Jones asks us to hold that the *Iqbal–Twombly* "plausibility" pleading standard applies not only to claims, but to affirmative defenses as well. See *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009); *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 557–58, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). But we need not reach this question, because even if we were to apply the *Iqbal–Twombly* standard to affirmative defenses, it would not help Jones. We have held that, when a defen-

dant omits an affirmative defense from his answer, a district court may nevertheless decline to deem the defense waived if the plaintiff had notice and an opportunity to respond. See *Curry v. City of Syracuse*, 316 F.3d 324, 330–31 (2d Cir. 2003). There is no reason that this rule should not also apply when a defendant includes an affirmative defense in his answer, but states it in conclusory terms. Here, the District Court determined that Jones had notice and an opportunity to respond, and we can find no basis in the record on which to upset that determination on appeal.

### B. The Relevant "Establishment"

■ We turn now to the merits, and begin with the first question presented: whether a rational trier of fact could find that the relevant "establishment" is not Winter Village. An "establishment" is "a distinct, physical place of business[,] as opposed to an integrated multiunit business or enterprise." *Chen v. Major League Baseball Props., Inc.*, 798 F.3d 72, 79 (2d Cir. 2015). The U.S. Department of Labor (the "DOL") has promulgated "particularly instructive" regulations on this subject, *id.* at 79 n.6 (internal quotation marks omitted), the most germane of which reads as follows:

> [One] portion of an establishment would be considered a separate establishment from the [other] portion for the purpose of the exemption if (a) it is physically separate from the other activities; and (b) it is functionally operated as a separate unit having separate records, and

---

1. The summary judgment standard is well established:

   Summary judgment is appropriate when, having resolved all ambiguities and permissible factual inferences in favor of the party against whom summary judgment is sought, there are no genuine issues of material fact in dispute and the movant is entitled to judgment as a matter of law. A

   genuine issue of material fact exists if the evidence is such that a reasonable jury could return a verdict for the nonmoving party. The grant of summary judgment ... is ... subject to *de novo* review.

   *Apotex Inc. v. Acorda Therapeutics, Inc.*, 823 F.3d 51, 59 (2d Cir. 2016) (citations and internal quotation marks omitted).

separate bookkeeping; and (c) there is no interchange of employees between units.

29 C.F.R. § 779.305.[2]

On this record, no rational trier of fact could find that Celsius "functionally operated as a separate unit having separate records, and separate bookkeeping," from Winter Village. The entire enterprise was operated by a single entity, BPME, and yearly revenues from Winter Village flowed into a common treasury. BPME paid all its employees—whether they worked at Celsius, the rink, or the shops—using a single payroll database. The contract permitting BPME to maintain Winter Village in Bryant Park defines Winter Village as a single "[i]nstallation." And the restaurant, the rink, and the shops were marketed jointly to the public. Accordingly, we affirm the District Court's judgment as to the part of BPME's affirmative defense respecting whether the relevant "establishment" is Winter Village.

### C. Whether the Establishment is "Recreational"

█ We cannot agree with the District Court, however, that no rational trier of fact could find that Winter Village is not "recreational." In determining whether an establishment is "recreational," courts look to its "primary purpose." *See, e.g., Chessin v. Keystone Resort Mgmt., Inc.*, 184 F.3d 1188, 1194 (10th Cir. 1999); *Hamilton v. Tulsa Cty. Pub. Facilities Auth.*, 85 F.3d 494, 498 (10th Cir. 1996). The parties disagree about how we should determine Winter Village's primary purpose. Jones

urges that we look to whether the establishment's "recreational" or "non-recreational" portions generate more income, as the Fifth Circuit did in *Brennan v. Texas City Dike & Marina, Inc.*, 492 F.2d 1115, 1119 (5th Cir. 1974). By contrast, BPME asks us to look to the totality of the circumstances, as the Tenth Circuit did in *Chessin v. Keystone Resort Management, Inc.*, 184 F.3d 1188, 1194 (10th Cir. 1999). BPME has the better of this argument. A totality-of-the-circumstances inquiry more closely comports with the approach we took in *Chen v. Major League Baseball Properties, Inc.*, 798 F.3d 72, 82 (2d Cir. 2015), and also with pertinent DOL regulations. *See* 29 C.F.R. § 779.385.

The question, then, is whether, in all the circumstances presented here, a rational trier of fact could determine that Winter Village is not recreational. We answer this question in the affirmative. To be sure, the District Court identified in its ruling some factors tending to indicate that Winter Village is recreational. But conspicuously absent from its discussion were the shops. They are part of the establishment—and, inasmuch as there are 120 of them, apparently no small part. It is thus reasonable to assume that they generate substantial revenue. But BPME has failed to demonstrate that the revenue it derives from the rink is not dwarfed by the revenue it derives from the shops.

Furthermore, the rink's revenue relative to that of Celsius—a ratio on which the District Court placed great emphasis—is not as straightforward an indicator as it

---

**2.** We note that Section 779.305 may not be entitled to *Chevron* deference. *See Chen*, 798 F.3d at 79 n.6. We also note that Section 779.305 is addressed to certain retail and service exemptions, not the exemption at issue here. Nevertheless, because it fairly captures the apposite considerations, we follow the lead of our sister circuits in referring to it

in answering the question at hand. *See, e.g., Alvarez Perez v. Sanford–Orlando Kennel Club, Inc.*, 515 F.3d 1150, 1157–58 (11th Cir. 2008); *Chao v. Double JJ Resort Ranch*, 375 F.3d 393, 398–99 (6th Cir. 2004); *Marshall v. N.H. Jockey Club, Inc.*, 562 F.2d 1323, 1330–32 (1st Cir. 1977); *cf. Chen*, 798 F.3d at 78.

might initially appear to be. The parties seem to agree that the rink brought in more revenue than the restaurant. But the record indicates that BPME made profits on the rink by renting ice time to private entities. This may undercut the significance of the rink's revenue. One reason why relative revenues matter is that, if recreational activities generate more revenue than non-recreational activities, it suggests that the public is drawn to the establishment for the purpose of recreation. But if BPME's revenues are skewed by the presence of corporate events attended by relatively few people, its revenues may tell us less about whether most people who visited Winter Village did so because they wanted to ice-skate or because they wanted to dine and shop. Accordingly, we vacate and remand the District Court's judgment as to the part of BPME's affirmative defense respecting whether Winter Village is a "recreational" establishment.

### D. Whether the Establishment is "Seasonal"

■ We turn next to the District Court's judgment as to the part of BPME's affirmative defense respecting whether, if Winter Village is a recreational establishment, it is also "seasonal," and affirm. A recreational establishment is "seasonal" if it operates for less than seven months a year. *See* 29 U.S.C. § 213(a)(3)(A). BPME's contract with the city permits it to use Bryant Park only from October 2 to March 15, some five-and-a-half months. We are unpersuaded by Jones's attempts to circumvent the consequences of this simple fact. He argues that the record fails to establish that BPME does not conduct business activity during the balance of the year. But Section 213(a)(3) creates an exemption for "employees employed by an *establishment* which is an amusement or recreational *establishment*, . . . if . . . *it* does not operate

for more than seven months in any calendar year." *Id.* § 213(a)(3) (emphases supplied). The italicized "it" necessarily refers to the establishment (Winter Village), not the entity that operates it (BPME). Jones's argument thus fails.

### E. Discovery

■ Lastly, we address Jones's argument that summary judgment was premature because he needed to take further discovery. A party may respond to a motion for summary judgment with an affidavit stating that further discovery is necessary, *see* Fed. R. Civ. P. 56(d), but failure to file such an affidavit is by itself "sufficient grounds to reject a claim that the opportunity for discovery was inadequate," *Paddington Partners v. Bouchard*, 34 F.3d 1132, 1137 (2d Cir. 1994) (discussing an earlier, materially identical version of Rule 56(d)). Jones never filed a Rule 56(d) affidavit. We therefore reject this argument.

### CONCLUSION

We have considered all of the parties' other arguments on appeal and found them to be without merit. Accordingly, the August 14, 2015 judgment of the District Court is **AFFIRMED** in part, insofar as the District Court held that (1) no rational trier of fact could find that the relevant "establishment" is not Winter Village, and that (2) no rational trier of fact could find that, if Winter Village is "recreational," it is not also "seasonal"; and **VACATED** and **REMANDED** in part, insofar as the District Court held that (3) no rational trier of fact could find that Winter Village is not "recreational."